

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Bundle of Dreams,LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433930469 | 12/9/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282415 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282414 | 12/12/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282413 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282412 | 12/12/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282411 | 12/12/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282410 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282409 | 12/12/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282408 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282407 | 12/12/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282406 | 12/12/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282405 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433687463 | 12/8/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433930470 | 12/9/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282418 | 12/12/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433930468 | 12/9/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433930467 | 12/9/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433930466 | 12/9/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433930465 | 12/9/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433930464 | 12/9/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433930463 | 12/9/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433687469 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433687468 | 12/8/2022 | $125.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433687467 | 12/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433687466 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433687465 | 12/8/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883763 | 12/14/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433930471 | 12/9/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282430 | 12/12/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260946 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883761 | 12/14/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883760 | 12/14/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883759 | 12/14/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883758 | 12/14/2022 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883757 | 12/14/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883756 | 12/14/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883755 | 12/14/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883754 | 12/14/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883753 | 12/14/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282434 | 12/12/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282433 | 12/12/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282416 | 12/12/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282431 | 12/12/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282417 | 12/12/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282429 | 12/12/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282428 | 12/12/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282427 | 12/12/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282426 | 12/12/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282425 | 12/12/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282424 | 12/12/2022 | $52.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282423 | 12/12/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282422 | 12/12/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282421 | 12/12/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282420 | 12/12/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282419 | 12/12/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433687462 | 12/8/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434282432 | 12/12/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161078 | 12/6/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161091 | 12/6/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161090 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161089 | 12/6/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161088 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161087 | 12/6/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161086 | 12/6/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161085 | 12/6/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161084 | 12/6/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161083 | 12/6/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161082 | 12/6/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161081 | 12/6/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433687464 | 12/8/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161079 | 12/6/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161094 | 12/6/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161077 | 12/6/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161076 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161075 | 12/6/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161074 | 12/6/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161073 | 12/6/2022 | $92.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813876 | 12/5/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813875 | 12/5/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813874 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813873 | 12/5/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813865 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813864 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813863 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161080 | 12/6/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433447166 | 12/7/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433687461 | 12/8/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433687460 | 12/8/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433687459 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433687458 | 12/8/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433687457 | 12/8/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433687456 | 12/8/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433687455 | 12/8/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433447173 | 12/7/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433447172 | 12/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433447171 | 12/7/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433447170 | 12/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433447169 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161092 | 12/6/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433447167 | 12/7/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161093 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433447165 | 12/7/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433447164 | 12/7/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433447163 | 12/7/2022 | $52.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433447162 | 12/7/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433447161 | 12/7/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433447160 | 12/7/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433447159 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433447158 | 12/7/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433447157 | 12/7/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433447156 | 12/7/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433161095 | 12/6/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883764 | 12/14/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 433447168 | 12/7/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614686 | 12/19/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 436299815 | 12/22/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 436299814 | 12/22/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 436299813 | 12/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435928129 | 12/20/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435928128 | 12/20/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435928127 | 12/20/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435928126 | 12/20/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435928125 | 12/20/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435928124 | 12/20/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435928123 | 12/20/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435928122 | 12/20/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614673 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614687 | 12/19/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 436299818 | 12/22/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614685 | 12/19/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614684 | 12/19/2022 | $52.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614683 | 12/19/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614682 | 12/19/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614681 | 12/19/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614680 | 12/19/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614679 | 12/19/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614678 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614677 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614676 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614675 | 12/19/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883762 | 12/14/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435928121 | 12/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260931 | 1/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 12951 | 10/3/2022 | $552.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260944 | 1/2/2023 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260943 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260942 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260941 | 1/2/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260940 | 1/2/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260939 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260938 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260937 | 1/2/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260936 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260935 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260934 | 1/2/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 436299816 | 12/22/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260932 | 1/2/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 436299817 | 12/22/2022 | $56.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260930 | 1/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260929 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260928 | 1/2/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260927 | 1/2/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260926 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260925 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 436299823 | 12/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 436299822 | 12/22/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 436299821 | 12/22/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 436299820 | 12/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 436299819 | 12/22/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614672 | 12/19/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260933 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126075 | 12/15/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126088 | 12/15/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126087 | 12/15/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126086 | 12/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126085 | 12/15/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126084 | 12/15/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126083 | 12/15/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126082 | 12/15/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126081 | 12/15/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126080 | 12/15/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126079 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126078 | 12/15/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614674 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126076 | 12/15/2022 | $52.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435381386 | 12/16/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126074 | 12/15/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126073 | 12/15/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126072 | 12/15/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883773 | 12/14/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883772 | 12/14/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883771 | 12/14/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883770 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883769 | 12/14/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883768 | 12/14/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883767 | 12/14/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883766 | 12/14/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 434883765 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126077 | 12/15/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614656 | 12/19/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614671 | 12/19/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614670 | 12/19/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614669 | 12/19/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614668 | 12/19/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614667 | 12/19/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614666 | 12/19/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614665 | 12/19/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614664 | 12/19/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614663 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614662 | 12/19/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614661 | 12/19/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614659 | 12/19/2022 | $72.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126089 | 12/15/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614657 | 12/19/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435126090 | 12/15/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435381397 | 12/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435381396 | 12/16/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435381395 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435381394 | 12/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435381393 | 12/16/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435381392 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435381391 | 12/16/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435381390 | 12/16/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435381389 | 12/16/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435381388 | 12/16/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435381387 | 12/16/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813860 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 435614658 | 12/19/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13861 | 12/16/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13932 | 12/23/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13930 | 12/23/2022 | $644.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13929 | 12/23/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13928 | 12/23/2022 | $1,564.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13922 | 12/23/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13921 | 12/23/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13920 | 12/23/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13919 | 12/23/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13918 | 12/23/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13867 | 12/16/2022 | $276.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13864 | 12/16/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13846 | 12/16/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13863 | 12/16/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14003 | 1/11/2023 | $644.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13859 | 12/16/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13858 | 12/16/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13857 | 12/16/2022 | $644.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13856 | 12/16/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13855 | 12/16/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13854 | 12/16/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13852 | 12/16/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13851 | 12/16/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13850 | 12/16/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13849 | 12/16/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13848 | 12/16/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813862 | 12/5/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13863A | 12/16/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14018 | 1/11/2023 | $920.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465307 | 12/2/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465306 | 12/2/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465305 | 12/2/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465304 | 12/2/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465303 | 12/2/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14028 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14027 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14026 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14025 | 1/11/2023 | $644.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14024 | 1/11/2023 | $2,668.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14023 | 1/11/2023 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14022 | 1/11/2023 | $736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13933 | 12/23/2022 | $552.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14019 | 1/11/2023 | $1,104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13964 | 1/3/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14017 | 1/11/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14016 | 1/11/2023 | $552.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14013 | 1/11/2023 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14012 | 1/11/2023 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14011 | 1/11/2023 | $644.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14010 | 1/11/2023 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14009 | 1/11/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14008 | 1/11/2023 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14007 | 1/11/2023 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14006 | 1/11/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14005 | 1/11/2023 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13845 | 12/16/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 14021 | 1/11/2023 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13753A | 12/9/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13771 | 12/9/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13770B | 12/9/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13770A | 12/9/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13770 | 12/9/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13769A | 12/9/2022 | $736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13769 | 12/9/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13768 | 12/9/2022 | $368.00 |

Bundle of Dreams,LLC (2277120)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13767 | 12/9/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13766 | 12/9/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13765 | 12/9/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13763 | 12/9/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13847 | 12/16/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13754 | 12/9/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13774 | 12/9/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13753 | 12/9/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13675 | 12/1/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13671A | 12/9/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13664 | 12/1/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13657 | 12/1/2022 | $8,280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13601 | 11/29/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13573 | 11/29/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13565 | 11/29/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13519 | 11/22/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13511 | 11/22/2022 | $1,196.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13504 | 11/22/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 12996 | 10/3/2022 | $552.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13762 | 12/9/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13829 | 12/16/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13843 | 12/16/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13842 | 12/16/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13841 | 12/16/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13840 | 12/16/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13839 | 12/16/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13838 | 12/16/2022 | $276.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13837 | 12/16/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13836 | 12/16/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13835 | 12/16/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13834 | 12/16/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13833 | 12/16/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13832 | 12/16/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13772 | 12/9/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13830 | 12/16/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13773 | 12/9/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13828 | 12/16/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13827 | 12/16/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13785 | 12/9/2022 | $920.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13784 | 12/9/2022 | $736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13783 | 12/9/2022 | $644.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13782 | 12/9/2022 | $644.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13781 | 12/9/2022 | $644.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13780 | 12/9/2022 | $552.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13779 | 12/9/2022 | $552.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13777 | 12/9/2022 | $552.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13776 | 12/9/2022 | $552.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465310 | 12/2/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 13831 | 12/16/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813818 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813831 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813830 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813829 | 12/5/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813828 | 12/5/2022 | $144.00 |

Bundle of Dreams,LLC (2277120)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813827 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813826 | 12/5/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813825 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813824 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813823 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813822 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813821 | 12/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465308 | 12/2/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813819 | 12/5/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813834 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813796 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813795 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813794 | 12/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813793 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813792 | 12/5/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813791 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813790 | 12/5/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813789 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813788 | 12/5/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813787 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813786 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813785 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813820 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813846 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260947 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813859 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813858 | 12/5/2022 | $92.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813857 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813856 | 12/5/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813855 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813854 | 12/5/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813853 | 12/5/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813852 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813851 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813850 | 12/5/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813849 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813832 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813847 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813833 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813845 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813844 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813843 | 12/5/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813842 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813841 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813840 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813839 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813838 | 12/5/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813837 | 12/5/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813836 | 12/5/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813835 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813782 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813848 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465322 | 12/2/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813784 | 12/5/2022 | $92.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813752 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813751 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813750 | 12/5/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813749 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813748 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813747 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465329 | 12/2/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465328 | 12/2/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465327 | 12/2/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465326 | 12/2/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465325 | 12/2/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813754 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465323 | 12/2/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813755 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465321 | 12/2/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465320 | 12/2/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465319 | 12/2/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465318 | 12/2/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465317 | 12/2/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465316 | 12/2/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465315 | 12/2/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465314 | 12/2/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465313 | 12/2/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465312 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465311 | 12/2/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813861 | 12/5/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465324 | 12/2/2022 | $112.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813768 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432465309 | 12/2/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813781 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813780 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813779 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813778 | 12/5/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813777 | 12/5/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813776 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813775 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813774 | 12/5/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813773 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813772 | 12/5/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813771 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813753 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813769 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813783 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813767 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813766 | 12/5/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813765 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813764 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813763 | 12/5/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813762 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813761 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813760 | 12/5/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813759 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813758 | 12/5/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813757 | 12/5/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813756 | 12/5/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 432813770 | 12/5/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352370 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352383 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352382 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352381 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352380 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352379 | 1/17/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352378 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352377 | 1/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352376 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352375 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352374 | 1/17/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352373 | 1/17/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352250 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352371 | 1/17/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352386 | 1/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352369 | 1/17/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352368 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352367 | 1/17/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352366 | 1/17/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352365 | 1/17/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352364 | 1/17/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352363 | 1/17/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352362 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352361 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352360 | 1/17/2023 | $72.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352359 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471005 | 1/18/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352372 | 1/17/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439446990 | 1/18/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260945 | 1/2/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471003 | 1/18/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471002 | 1/18/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471001 | 1/18/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439447000 | 1/18/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439446999 | 1/18/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439446998 | 1/18/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439446997 | 1/18/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439446996 | 1/18/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439446995 | 1/18/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439446994 | 1/18/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439446993 | 1/18/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352384 | 1/17/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439446991 | 1/18/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352385 | 1/17/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439446989 | 1/18/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439446988 | 1/18/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439446987 | 1/18/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352394 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352393 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352392 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352391 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352390 | 1/17/2023 | $36.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352389 | 1/17/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352388 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352387 | 1/17/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352249 | 1/17/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439446992 | 1/18/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352206 | 1/17/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352219 | 1/17/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352218 | 1/17/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352217 | 1/17/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352216 | 1/17/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352215 | 1/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352214 | 1/17/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352213 | 1/17/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352212 | 1/17/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352211 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352210 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352209 | 1/17/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352358 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352207 | 1/17/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352222 | 1/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352205 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352204 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352203 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352202 | 1/17/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352201 | 1/17/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902487 | 1/13/2023 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902486 | 1/13/2023 | $52.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902485 | 1/13/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902484 | 1/13/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902483 | 1/13/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902482 | 1/13/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902481 | 1/13/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352208 | 1/17/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352234 | 1/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352248 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352247 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352246 | 1/17/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352245 | 1/17/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352244 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352243 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352242 | 1/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352241 | 1/17/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352240 | 1/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352239 | 1/17/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352238 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352237 | 1/17/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352220 | 1/17/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352235 | 1/17/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352221 | 1/17/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352233 | 1/17/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352232 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352231 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352230 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352229 | 1/17/2023 | $52.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352228 | 1/17/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352227 | 1/17/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352226 | 1/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352225 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352224 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352223 | 1/17/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471006 | 1/18/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439352236 | 1/17/2023 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786699 | 1/20/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786712 | 1/20/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786711 | 1/20/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786710 | 1/20/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786709 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786708 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786707 | 1/20/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786706 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786705 | 1/20/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786704 | 1/20/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786703 | 1/20/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786702 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786639 | 1/20/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786700 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786716 | 1/20/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786651 | 1/20/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786650 | 1/20/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786649 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786648 | 1/20/2023 | $52.00 |

Bundle of Dreams,LLC (2277120)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786647 | 1/20/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786646 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786645 | 1/20/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786644 | 1/20/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786643 | 1/20/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786642 | 1/20/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786641 | 1/20/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471004 | 1/18/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786701 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786728 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786742 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786741 | 1/20/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786740 | 1/20/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786739 | 1/20/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786738 | 1/20/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786737 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786736 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786735 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786734 | 1/20/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786733 | 1/20/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786732 | 1/20/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786731 | 1/20/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786713 | 1/20/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786729 | 1/20/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786714 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786727 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786726 | 1/20/2023 | $52.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786725 | 1/20/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786724 | 1/20/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786723 | 1/20/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786722 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786721 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786720 | 1/20/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786719 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786718 | 1/20/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786717 | 1/20/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786638 | 1/20/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786730 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471019 | 1/18/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786608 | 1/20/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786607 | 1/20/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786606 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786605 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786604 | 1/20/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786603 | 1/20/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786602 | 1/20/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471025 | 1/18/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471024 | 1/18/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471023 | 1/18/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471022 | 1/18/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786640 | 1/20/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471020 | 1/18/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786611 | 1/20/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471018 | 1/18/2023 | $52.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471017 | 1/18/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471016 | 1/18/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471015 | 1/18/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471014 | 1/18/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471013 | 1/18/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471012 | 1/18/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471011 | 1/18/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471010 | 1/18/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471009 | 1/18/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471008 | 1/18/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471007 | 1/18/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439471021 | 1/18/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786623 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786637 | 1/20/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786636 | 1/20/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786635 | 1/20/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786634 | 1/20/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786633 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786632 | 1/20/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786631 | 1/20/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786630 | 1/20/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786629 | 1/20/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786628 | 1/20/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786627 | 1/20/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786626 | 1/20/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786609 | 1/20/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786624 | 1/20/2023 | $112.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786610 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786622 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786621 | 1/20/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786620 | 1/20/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786619 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786618 | 1/20/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786617 | 1/20/2023 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786616 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786615 | 1/20/2023 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786614 | 1/20/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786613 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786612 | 1/20/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902478 | 1/13/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786625 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602263 | 1/4/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602276 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602275 | 1/4/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602274 | 1/4/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602273 | 1/4/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602272 | 1/4/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602271 | 1/4/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602270 | 1/4/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602269 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602268 | 1/4/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602267 | 1/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602266 | 1/4/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437280005 | 1/2/2023 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602264 | 1/4/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602279 | 1/4/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602262 | 1/4/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602261 | 1/4/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602260 | 1/4/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602259 | 1/4/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602258 | 1/4/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602257 | 1/4/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602256 | 1/4/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437280010 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437280009 | 1/2/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437280008 | 1/2/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437280007 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902480 | 1/13/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602265 | 1/4/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225545 | 1/9/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225559 | 1/9/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225558 | 1/9/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225557 | 1/9/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225556 | 1/9/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225555 | 1/9/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225554 | 1/9/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225553 | 1/9/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225552 | 1/9/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225551 | 1/9/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225550 | 1/9/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225549 | 1/9/2023 | $52.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225548 | 1/9/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602277 | 1/4/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225546 | 1/9/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602278 | 1/4/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225544 | 1/9/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225543 | 1/9/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225542 | 1/9/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225541 | 1/9/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225540 | 1/9/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602285 | 1/4/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602284 | 1/4/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602283 | 1/4/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602282 | 1/4/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602281 | 1/4/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437602280 | 1/4/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437280004 | 1/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225547 | 1/9/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260960 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260973 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260972 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260971 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260970 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260969 | 1/2/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260968 | 1/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260967 | 1/2/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260966 | 1/2/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260965 | 1/2/2023 | $52.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260964 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260963 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437280006 | 1/2/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260961 | 1/2/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260977 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260959 | 1/2/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260958 | 1/2/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260957 | 1/2/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260956 | 1/2/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260955 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260954 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260953 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260952 | 1/2/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260951 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260950 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260949 | 1/2/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260948 | 1/2/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260962 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260989 | 1/2/2023 | $122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437280003 | 1/2/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437280002 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437280001 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437261000 | 1/2/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260999 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260998 | 1/2/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260997 | 1/2/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260996 | 1/2/2023 | $92.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260995 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260994 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260993 | 1/2/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260992 | 1/2/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260974 | 1/2/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260990 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260976 | 1/2/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260988 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260987 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260986 | 1/2/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260985 | 1/2/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260984 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260983 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260982 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260981 | 1/2/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260980 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260979 | 1/2/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260978 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225562 | 1/9/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 437260991 | 1/2/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438659029 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902449 | 1/13/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902448 | 1/13/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438659094 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438659040 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438659039 | 1/11/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438659038 | 1/11/2023 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438659037 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438659036 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438659035 | 1/11/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438659034 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438659033 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225560 | 1/9/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438659031 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902452 | 1/13/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438659028 | 1/11/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438659027 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653872 | 1/11/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653871 | 1/11/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653870 | 1/11/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653869 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653868 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653867 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653866 | 1/11/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653865 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653864 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653863 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438659032 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902464 | 1/13/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 439786766 | 1/20/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902477 | 1/13/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902476 | 1/13/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902475 | 1/13/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902474 | 1/13/2023 | $52.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902473 | 1/13/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902472 | 1/13/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902471 | 1/13/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902470 | 1/13/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902469 | 1/13/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902468 | 1/13/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902467 | 1/13/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902450 | 1/13/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902465 | 1/13/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902451 | 1/13/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902463 | 1/13/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902462 | 1/13/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902461 | 1/13/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902460 | 1/13/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902459 | 1/13/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902458 | 1/13/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902457 | 1/13/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902456 | 1/13/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902455 | 1/13/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902454 | 1/13/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902453 | 1/13/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653860 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902466 | 1/13/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225574 | 1/9/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653862 | 1/11/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653830 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653829 | 1/11/2023 | $36.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653828 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653827 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653826 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653825 | 1/11/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653824 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653823 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225579 | 1/9/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225578 | 1/9/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225577 | 1/9/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653832 | 1/11/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225575 | 1/9/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653833 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225573 | 1/9/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225572 | 1/9/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225571 | 1/9/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225570 | 1/9/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225569 | 1/9/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225568 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225567 | 1/9/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225566 | 1/9/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225565 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225564 | 1/9/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225563 | 1/9/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438902479 | 1/13/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225576 | 1/9/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653846 | 1/11/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438225561 | 1/9/2023 | $52.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653859 | 1/11/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653858 | 1/11/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653857 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653856 | 1/11/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653855 | 1/11/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653854 | 1/11/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653853 | 1/11/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653852 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653851 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653850 | 1/11/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653849 | 1/11/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653831 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653847 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653861 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653845 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653844 | 1/11/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653843 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653842 | 1/11/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653841 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653840 | 1/11/2023 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653839 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653838 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653837 | 1/11/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653836 | 1/11/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653835 | 1/11/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653834 | 1/11/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823328 | $101,043.62 | 4/6/2023 | 438653848 | 1/11/2023 | $92.00 |

**Totals:**       **1 transfer(s),**   **$101,043.62**